John F. MULLIN; Diane L. Mullin, Plaintiffs–Appellees,

v.

TRAVELERS INDEMNITY COMPANY OF CONNECTICUT, a Delaware Corporation, Defendant–Appellant.

No. 07–4100.

United States Court of Appeals, Tenth Circuit.

Sept. 12, 2008.

Michael W. Homer (Jesse C. Trentadue, with him on the briefs), of Suitter Axland, Salt Lake City, UT, for Defendant–Appellant.

Vincent C. Rampton, Jones, Waldo, Holbrook & McDonough, P.C., Salt Lake City, UT, for Plaintiffs–Appellees.

Before TACHA, BRISCOE, and HARTZ, Circuit Judges.

HARTZ, Circuit Judge.

Travelers Indemnity Company of Connecticut insured High Mountain, LLC, which managed two condominium units in Utah owned by John F. and Diane L. Mullin. The Mullins sued High Mountain for renting the units for discounted rates without permission, theft of property from the condominiums owned by the Mullins, failure to forward rental income, and theft of property from a rental unit that the Mullins occupied. They obtained a default judgment against High Mountain, which then declared bankruptcy. The bankruptcy led the Mullins to bring this direct action against Travelers for a declaratory judgment that they are entitled to recover from Travelers the full amount owed on their judgment against High Mountain. *See* 28 U.S.C. § 1332 (diversity jurisdiction); Utah Code Ann. § 31A–22–201 (allowing direct action against insurers of bankrupt insureds). After the parties filed cross-motions for summary judgment, the district court ruled in favor of the Mullins.

On appeal Travelers argues that it is not obligated to pay the default judgment because (1) the judgment against High Mountain is for losses not covered by the Travelers insurance policy and (2) High Mountain's failure to provide prompt notification of the default judgment was prejudicial and bars recovery under the policy. We have jurisdiction under 28 U.S.C. § 1291 and reverse and remand. Travelers is entitled to summary judgment with respect to three of the alleged losses. The Mullins abandoned at oral argument

their claim that the Travelers policy covers the loss from discounted rents. The failure to forward rental income is not a loss included within the policy coverage for loss of use of tangible property. And the theft from the condominiums owned by the Mullins is not covered by the policy because it predated the policy coverage period. We agree with the Mullins, however, that the Travelers policy covered the theft—allegedly caused by High Mountain's negligence—from the condominium they occupied. But Travelers may still escape liability for that loss if recovery under the policy is barred by High Mountain's failure to give proper notice to Travelers. Although the district court granted the Mullins summary judgment on Travelers' claim of inadequate notice, we think that disputed facts precluded that judgment. We therefore remand for further proceedings on the issue.

## I. BACKGROUND

The Mullins owned two rental condominiums in Park City, Utah, which High Mountain began managing for them in 2000. From October 1, 2002, until October 1, 2003, High Mountain had a general commercial liability policy with Travelers. The Mullins sent letters to High Mountain in late 2002 and throughout 2003 complaining of (1) the loss of $15,728.28 in rental income because High Mountain had discounted the rents for the Mullins' units without their permission; (2) High Mountain's failure to forward $32,989.36 in rental income to the Mullins; (3) the theft of property valued at $1,306 from their two rental condominiums; and (4) the theft of property valued at $70,000 from a rental unit where they were staying in December 2002 because their own units had been rented.

On October 28, 2003, the Mullins filed suit against High Mountain in Utah federal district court, alleging that High Mountain was liable for the above-mentioned losses of rental income and thefts. They claimed that High Mountain had breached its contract by allowing the thefts to happen, discounting the rental rate, and failing to forward rents; that its agents and employees had stolen at least $71,300 of the Mullins' property; that it was liable for gross negligence in permitting the various thefts to occur; and that High Mountain had been unjustly enriched by retaining the Mullins' property.

After High Mountain failed to file a timely answer, default judgment was entered in the Mullins' favor on January 8, 2004, and they were awarded $120,017.64 plus interest, attorney fees, and costs. High Mountain filed an answer to the complaint four days later, on January 12, and filed for bankruptcy in February.

Travelers had begun representing High Mountain by April 2004, but it did not file a motion for relief from judgment until November 23, 2004. The district court denied the motion. It noted that the Mullins would be prejudiced by reopening the case because High Mountain had dismissed its employees and ceased doing business, making it almost impossible to reconstruct what had happened. In addition, the court found no excuse for High Mountain's delay in seeking relief. It indicated, however, that it would have set aside the default judgment if High Mountain had so moved when it filed its answer on January 12. We affirmed the denial of relief on June 2, 2006.

In the meantime, on November 28, 2005, the Mullins had filed the suit before us in the United States District Court for the District of Utah.[1] The Mullins filed a mo-

---

1. The Mullins initially sued "St. Paul Travelers Insurance Company," but Travelers was later substituted as the defendant.

tion for summary judgment in which they argued that Travelers had to pay the entire amount of the default judgment. Travelers filed a motion for summary judgment as well, in which it argued that none of the losses was covered by High Mountain's insurance policy and that, in any event, it was freed of liability by High Mountain's failure to provide it with timely notice regarding the Mullins' suit.

The district court granted summary judgment in favor of the Mullins and denied Travelers' motion. It ruled that all the Mullins' losses were covered by High Mountain's policy with Travelers, and it held that Travelers was not prejudiced by any failure of High Mountain to provide notice because Travelers "accepted tender of its insured's defense, effective January 15, 2004," in ample time to file a successful motion for relief from the default judgment. *Mullins v. Travelers*, No. 2:05–CV–971 TS, Mem. Decision & Order Granting Pls.' Mot. Summ. J. (D.Utah Mar. 26, 2007) (Opinion) at 8. The court entered judgment in the amount of $134,312.37, which was the amount of the Mullins' judgment against High Mountain, plus costs, fees, and interest.

## II. DISCUSSION

■ For Travelers to be liable for the default judgment, it is necessary that (1) the Mullins "obtained, but w[ere] unable to satisfy, a judgment against" High Mountain; and (2) "the damages arising from" High Mountain's actions "were covered by the [Travelers] policy." *Speros v. Fricke*, 98 P.3d 28, 34 (Utah 2004). Travelers does not contest that the Mullins obtained a judgment against High Mountain that they were unable to satisfy, so we need consider only the second issue, whether High Mountain's alleged wrongdoings were covered by the Travelers policy.

## A. Standard of Review

We review de novo a district court's grant of summary judgment, viewing the evidence in the light most favorable to the nonprevailing party. *Navair, Inc. v. IFR Americas, Inc.*, 519 F.3d 1131, 1137 (10th Cir.2008). Summary judgment is appropriate if "there is no genuine dispute over any material fact, and a party is entitled to prevail as a matter of law." *Id.; see* Fed. R.Civ.P. 56(c). Because the parties' arguments rely on Utah law, we will assume that Utah law governs. *See St. Anthony Hosp. v. U.S. Dep't of Health & Human Servs.*, 309 F.3d 680, 703 (10th Cir.2002) (assuming that Oklahoma law applies because parties assumed that it did). When the Utah Supreme Court has not addressed "specific issues raised in this appeal, ... we must predict how that court would rule." *Pompa v. Am. Family Mut. Ins. Co.*, 520 F.3d 1139, 1142 (10th Cir. 2008). We consider each alleged loss in turn.

## B. Unpaid and Discounted Rent

The Mullins argued below that the property-damage provision in the Travelers policy covered High Mountain's liability to the Mullins arising from renting their units at a discount and failing to forward rental income received by High Mountain on the Mullins' units. At oral argument the Mullins explicitly abandoned their claim with respect to the discounted rentals, so we need not address it.

■ To assess the Mullins' claim based on failure to forward rental income, we begin with the pertinent policy language. The Travelers policy covers only "those sums that the insured becomes legally obligated to pay as damages because of 'bodily injury' or 'property damage' to which this insurance applies." Aplee. Supp.App. at 757 (Travelers Prop. Cas. Policy No. I–

660–303C2211–TCT–02 (Policy) § I.1.a). The policy defines "property damage" as:

 a. Physical injury to tangible property, including all resulting loss of use of that property. All such loss of use shall be deemed to occur at the time of the physical injury that caused it; or

 b. Loss of use of tangible property that is not physically injured. All such loss of use shall be deemed to occur at the time of the "occurrence" that caused it.

Policy § V. 15.a-b. The Mullins do not claim that paragraph (a) provides coverage. The issue, therefore, is whether the Mullins suffered a "[l]oss of use of tangible property that [was] not physically injured" when High Mountain did not forward the rental payments to them. The Mullins contend that the "rental dollars due [them] ... constitute tangible property." Aplee. Br. at 16 (internal quotation marks omitted). We think not.

The Mullins' Rental Management Agreement with High Mountain states:

 [High Mountain] will provide a monthly accounting to the [Mullins] which reflects all adjusted gross rental revenue, adjustments thereto and expenses earned and incurred by the individual UNIT. This accounting will be provided no later than 30 days after the end of each month. The net rental income shall be mailed to the [Mullins] with the monthly accounting. [High Mountain] may use advance deposit funds obtained in connection with any unit as working capital for its operations and to pay all expenses incurred with regard to the UNIT(S).

Aplt.App. Vol. 1 at 69 (Rental Agreement). Thus, High Mountain was not supposed to send the Mullins any tangible items (cash, checks, or the like) that it received. Rather, it would collect (and presumably deposit) rental income and send the Mullins the net rental income (presumably a check) after High Mountain's fees and ex-

penses were deducted. High Mountain's misconduct was not a refusal to deliver tangible property, but simply a failure to pay a debt. There was no "property damage" within the meaning of the policy, because the "money" not forwarded to the Mullins was not tangible property. *See Johnson v. Amica Mut. Ins. Co.*, 733 A.2d 977, 979 (Me.1999) (bank-account funds are not tangible property, but merely represent value; therefore, conversion of bank-account funds was not a loss of use of tangible property); *Mack v. Nationwide Mut. Fire Ins. Co.*, 238 Ga.App. 149, 517 S.E.2d 839, 840 (Ga.Ct.App.1999) (money is tangible property "only when there is a matter relating to specific coins or notes"); *Houston Petroleum Co. v. Highlands Ins. Co.*, 830 S.W.2d 153, 156 (Tex.App.1991) (" 'the loss of use of tangible property' " does not include "the loss of initial investments, subscription funds, and profits"); *Travelers Indem. Co. v. State*, 140 Ariz. 194, 680 P.2d 1255, 1256–57 (Ariz.Ct.App.1984) (neither investment certificates nor deposit of money in a bank is tangible property); *cf. Capitol Indem. Corp. v. Wright*, 341 F.Supp.2d 1152, 1153–54, 1159 (D.Nev.2004) (when employee of nursing home stole over $450,000 from nursing home resident, the money was property that the victim lost the use of because it was "hard currency"—which the court inferred from the fact that the victim signed for the money at a bank). *See generally* 2 Allan D. Windt, Insurance Claims & Disputes: Representation of Insurance Companies & Insured § 11:1 at 11–3 to 11–4 (5th ed.2007); ("property that does not have intrinsic value, but rather is merely representative or evidence of value," such as a stock certificate, is intangible property, not tangible property); *id.* at 11–5 ("[A]lthough 'the destruction of a stack of currency could certainly be considered a destruction of tangible property,' the destruction or loss of a

check or investment certificate is not....").

It seems obvious to us that failure to pay money owed as a debt is not the deprivation of use of tangible property. And in light of the authority supporting that proposition, we are comfortable that the Utah Supreme Court would adopt the same view. *See Pompa,* 520 F.3d at 1142 (in diversity case we must predict how state's highest court would rule). Accordingly, High Mountain's liability to the Mullins for failure to forward rent payments was not covered by the Travelers policy, and Travelers is entitled to summary judgment on this claim.

### C. Theft of Property Valued at $1,300

Travelers argues that the theft of $1,300 in property was not covered by its policy because the record does not show that it occurred within the policy period of October 1, 2002, to October 1, 2003. Travelers is correct that the Mullins bore the burden to prove that the loss occurred within the policy period, *see Speros,* 98 P.3d at 34, and that they failed to satisfy that burden. The Mullins' complaint against High Mountain broadly states that the theft of the $1,300 in property occurred "[d]uring the calendar year 2002." Aplt.App. Vol. 1 at 59. But a letter to High Mountain from Mr. Mullin on October 23, 2002, states that certain property (later valued at $1,306) was discovered missing from their condominiums "[o]ver the Labor Day holiday." Aplt.App. Vol. 1 at 160. And a letter to High Mountain by the Mullins' counsel on September 23, 2003, states: "[The] Mullins have lost other items from their units incident to High Mountain's maintenance thereof *prior to October of 2002.* These items, itemized on the enclosed list, total $1,306." Aplt.App. Vol. 1 at 91 (emphasis added). No evidence in the record supports a different date for the theft. Not only does the record not support summary judgment in favor of the Mullins on this $1,300 claim, but it shows that Travelers was entitled to summary judgment.

### D. Theft of Property Valued at $70,000

■ The Mullins' complaint against High Mountain alleged that in December 2002 property of theirs worth $70,000 was stolen by High Mountain employees from a condominium where the Mullins were staying. Travelers argues that the theft is not covered by the policy. It points out that (1) the policy excludes coverage for damage to "personal property in the care, custody or control of the insured," Aplt. Br. 25 (internal quotation marks omitted); (2) it is liable under the policy only for losses that are the result of an "occurrence," that is, an accident, *id.* at 23; and (3) the policy excludes coverage for property damage "intended from the standpoint of the insured," *id.* (internal quotation marks omitted). In our view, however, none of these policy provisions assists Travelers in this case.

First, we consider the policy exclusion for damage to "[p]ersonal property in the care, custody or control of the insured." Policy § I.2.j.(4). The property at issue here was personal property of the Mullins that they left in the condominium they were occupying while their own condominiums were rented out. High Mountain's care, custody, or control would have to derive from its management of the condominiums.

The Travelers policy does not define "care, custody, or control." According to one leading treatise, however, to determine whether property is under the "care, custody, or control" of an insured, courts consider

> whether the property is realty or personalty, the location, size, and other characteristics of the property, and the insured's relationship to the property,

including the insured's duties with respect to the property, nature and extent of the insured's control over the property, and any interest the insured may have in the property.

9 Lee R. Russ & Thomas F. Segalla, Couch on Insurance § 126:22 (3d ed.2007) (footnote omitted). "The great majority of the cases," states the treatise, "support the view that property in the care, custody, or control of the insured refers to possessory handling of the property as distinguished from proprietary control." *Id.* Thus, "property stored on the insured's premises" usually qualifies, but not when "the insured lets locked storage space to a third party." *Id.*

We infer that a landlord who has no special responsibility toward the belongings of a tenant does not have "care, custody, or control" of the tenant's property on the rented premises. This common-sense view of the policy language undermines Travelers' argument. High Mountain appears to have been merely the landlord's agent for living quarters occupied by the Mullins. Absent additional evidence of High Mountain's control of the premises or responsibility for an occupant's property, which Travelers has not provided, the only reasonable conclusion is that High Mountain did not have the possessory interest in the Mullins' property necessary to establish the exclusion. Although there is no controlling Utah law in point, we see no reason to believe that the Utah Supreme Court would adopt a peculiar view of the policy language. *See Overson v. U.S. Fid. & Guar. Co.,* 587 P.2d 149, 150 (Utah 1978) (the phrase "care, custody, or control" is "clear and unambiguous" in most contexts).

■ Second, the Travelers policy "applies to ... 'property damage' only if ... [it] is caused by an 'occurrence.'" Policy § I.1.b. The policy defines *occurrence* as "an accident, including continuous or repeated exposure to substantially the same general harmful conditions." *Id.* § V.12. We reject Travelers' contention that this limitation bars recovery for the December 2002 theft. Although the Mullins' complaint against High Mountain alleges intentional theft (for which High Mountain was allegedly liable under the doctrine of respondeat superior), it also alleges that High Mountain was grossly negligent for "(a) failing to secure the Rental Unit and the Condominium Units through re-keying following a prior burglary thereof; (b) making keys to the Units available to third parties; and/or (c) failing to supervise personnel entering or leaving the Units." Aplt.App. Vol. 1 at 62–63.

Ordinarily, the intentional acts of a third party do not prevent a loss from being an "accident" if the insured's negligence was also a cause. For example, in *Nationwide Mutual Fire Insurance Co. v. Pipher,* 140 F.3d 222, 225–26 (3d Cir.1998), Ms. Pipher's tenant was murdered by a man whom Ms. Pipher had hired to paint the apartment, *id.* at 223–24. Ms. Pipher's insurance company sought a declaratory judgment that it had no duty to defend her because the killing was intentional, and thus did not result from an "accident." *Id.* at 224. But the Third Circuit held that there was policy coverage because the complaint alleged that Ms. Pipher had been negligent in failing to reinstall apartment doors, failing to provide safe premises, and hiring the painter. *Id.* at 225. The court said, "The rule seems to be well-settled ... that it is the intentional conduct of the *insured* which precludes coverage, not the acts of third parties." *Id.* at 226. It also noted that "many courts have expressly held in favor of the insured in coverage disputes involving the intentional conduct of third parties." *Id.; see also id.* at 228–29 (Alito, J., concurring). We are confident that Utah would concur with this prevailing view.

Third, the Travelers policy has a provision entitled "Expected or Intended Injury," which excludes coverage for " 'Bodily injury' or 'property damage' expected or intended from the standpoint of the insured...." Policy § I.2.a. But, as just discussed, the Mullins had a claim against High Mountain for unintentional conduct (gross negligence) that caused the theft. It appears that Travelers does not rely on this exclusion with respect to the negligence claim. In any event, we do not see, and Travelers does not explain, how the exclusion would apply to that claim. *See Pipher*, 140 F.3d at 227 (explaining meaning of such an exclusion). To escape liability with respect to that claim, Travelers must therefore rely on its failure-of-notice argument.

### E. Failure to Notify Travelers of Mullins' Lawsuit

■ Travelers' final argument is that it was relieved of any liability under the policy because it was prejudiced by High Mountain's failure to provide prompt notice regarding the Mullins' lawsuit against High Mountain—in particular, notice of the default judgment. Because this argument is fact dependent, we begin by reciting what the record reveals.

The Mullins filed suit against High Mountain on October 28, 2003. Default judgment was entered in their favor on January 8, 2004. High Mountain filed its answer to the complaint four days later and declared bankruptcy the following month. Travelers admits that it had begun representing High Mountain by April 2004, but it did not file a motion to set aside the default judgment until November 23, 2004. The motion was denied, and we affirmed on appeal.

Travelers' agent received notice of the Mullins' claim against High Mountain on January 6, 2004, and Travelers acknowledged receipt of the summons and complaint in a letter to High Mountain on January 15, 2004. (Although the Mullins contend that Travelers had earlier notice of the claim, they rely on an affidavit from their attorney that provides only hearsay evidence—a statement by High Mountain's attorney—that Travelers knew of the claim. Such hearsay cannot be considered on a motion for summary judgment. *See Riggs v. AirTran Airways, Inc.*, 497 F.3d 1108, 1121 (10th Cir.2007).) The Mullins asserted below, and the district court agreed, that Travelers announced its decision to defend High Mountain in the January 15 letter. The language of the letter does not support this proposition. Travelers wrote:

The Travelers Indemnity Company of Connecticut ("Travelers") has received the Summons and Complaint John F. Mullin and Diane L. Mullin have filed against High Mountain, LLC dba High Mountain Properties ("Mountain Properties") in the United States District Court, District of Utah, Central Division (Civil No. 2:03CV00952 DS).

Travelers is conducting an investigation to determine what our rights, duties and obligations are to Mountain Propert[ies] under the policy of insurance, number 660–303C2211–TCT from October 1, 2002 to October 1, 2003.

This investigation is being done under a reservation of rights which should not be construed as an admission of coverage or liability. We do not waive any of our rights under the policy of insurance issued to Mountain Properties.

We understand you retained counsel who has filed a response on Mountain Properties' behalf.

We will advise you of our coverage position once we have had an opportunity to complete our investigation. Should you have any questions, please contact me at....

Aplt.App. Vol. 1 at 261. This letter appears to communicate a reservation of rights, not a tender of defense. Indeed, it notes that High Mountain already has retained counsel to answer the complaint.

The Travelers policy requires that High Mountain "[i]mmediately send [Travelers] copies of any demands, notices, summonses or legal papers received in connection with the claim or 'suit.' " Policy § IV.2.c.(1). Travelers contends that High Mountain failed in this regard by not providing notice of the suit until the default was entered and never providing notice of the default or the default judgment. It asserts that it did not learn of the default or default judgment until advised by the Mullins' attorney in April 2004, three months after judgment was entered. Under Utah law, however, failure to provide notice to an insurer "does not bar recovery under the policy if the insurer fails to show it was prejudiced by the failure." Utah Code Ann. § 31A–21–312(2).

In our view, whether Travelers was prejudiced by lack of notice from High Mountain could depend on a variety of factors. To avoid doing the parties' work for them, we choose not to canvass the possibilities. But the district court apparently found one fact to be dispositive. It said that Travelers "accepted tender of its insured's defense, effective January 15, 2004." Opinion at 8. And it then concluded that Travelers "had actual notice in time to have affected the outcome of the case," *id.*, apparently relying on the statement by the district judge in that case that he would have granted a motion for relief from the default judgment if the motion had been filed with High Mountain's answer on January 12, 2004. We cannot affirm summary judgment for the Mullins on this basis. The district court's statement that Travelers "accepted the tender of its insured's defense" on January 15, 2004, is, at the least, highly questionable. Accordingly, we remand to the district court for further proceedings regarding whether Travelers was substantially prejudiced by failure of timely notice from High Mountain.

## III. CONCLUSION

We REVERSE the district court's grant of summary judgment. We REMAND to the district court with instructions to enter summary judgment in favor of Travelers on all claims except the claim based on the December 2002 theft of the Mullins' property. With respect to that claim, we REMAND for further proceedings regarding whether Travelers was prejudiced by untimely notice from High Mountain concerning the Mullins' lawsuit against High Mountain.

**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Shelby Wayne SELLS, Defendant–Appellant.**

No. 07–7047.

United States Court of Appeals, Tenth Circuit.

Sept. 15, 2008.

Jill M. Wichlens, Assistant Federal Public Defender (Raymond P. Moore, Federal Public Defender, with her on the brief), Denver, Colorado, for Defendant–Appellant.

Ryan M. Roberts, Assistant United States Attorney (Sheldon J. Sperling, United States Attorney, with him on the brief), Muskogee, Oklahoma, for Plaintiff–Appellee.

Before MURPHY, McKAY, and BALDOCK, Circuit Judges.

MURPHY, Circuit Judge.

## I. Introduction

A jury convicted Shelby Sells of conspiring to possess methamphetamine with intent to distribute, in violation of 21 U.S.C. § 846; knowingly maintaining a place for the manufacture, distribution, or use of methamphetamine, in violation of 21 U.S.C. § 856(a)(1); and being a felon in possession of ammunition, in violation of 18 U.S.C. § 922(g)(1). *United States v. Sells*, 477 F.3d 1226, 1233–34 (10th Cir.2007) (*"Sells I "*). The district court sentenced Sells to concurrent terms of 240 months on the drug and drug-house convictions and a consecutive term of 120 months on the ammunition conviction, resulting in a total sentence of 360 months' imprisonment. *Id.* at 1234; *see also* U.S.S.G. § 5G1.2(d) (providing that if the bottom of the United States Sentencing Guidelines (the "Guidelines") range is above the statutory maximum on any particular count of conviction, the district court shall run the sentences of separate counts consecutively to the extent necessary to achieve a sentence within the advisory Guidelines range). In arriving at that sentence, the district court attributed to Sells, for purposes of calculating his

sentencing range under the Guidelines, all methamphetamine produced by the conspiracy. *Sells I*, 477 F.3d at 1242. This court reversed and remanded the matter to the district court to resentence Sells after first making "particularized findings as to (1) the scope of the criminal activity [Sells] agreed to undertake regarding the conspiracy, and (2) the total amount of drugs involved that were foreseeable to him." *Id.; see also* U.S.S.G. § 1B1.3(a)(1)(B). On remand, the district court again attributed to Sells all methamphetamine manufactured by the conspiracy, concluding Sells agreed to participate in the entirety of the conspiracy and all drugs associated with the conspiracy were foreseeable by him. Accordingly, the district court reimposed a total term of imprisonment of 360 months. Sells appeals, contending his sentence is both procedurally and substantively unreasonable. Exercising jurisdiction pursuant to 18 U.S.C. § 3742 and 28 U.S.C. § 1291, this court **affirms** the sentence imposed by the district court.

## II. Background

We will not repeat the facts underlying Sells's convictions, as they are detailed in our previous opinion. *Sells I*, 477 F.3d at 1231–34. For purposes of the present appeal, it is sufficient to note a jury found Sells guilty of, *inter alia*, conspiring with his son Anthony, to manufacture, possess, and distribute methamphetamine and maintaining, together with Anthony, a drug house to further those purposes. *Id.* at 1234. In a sentencing proceeding that occurred prior to the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court sentenced Sells to a 360-month term of imprisonment. *Sells I*, 477 F.3d at 1234. The district court calculated a Guideline range of thirty years to life, based primarily on the entire amount of methamphetamine involved in the conspir-

acy. *Id.* at 1234, 1242. Operating under the then-mandatory Guidelines, the court sentenced Sells to thirty years' imprisonment. *Id.* at 1234.

Sells appealed, arguing (1) the district court should not have attributed the entire amount of drugs to him because it made neither a finding about the scope of the criminal activity he personally agreed to undertake nor a finding as to the amount of drugs reasonably foreseeable to him; and (2) constitutional *Booker* error occurred because the district court used judge-found facts to sentence him under the then-mandatory Guidelines. *Id.* at 1242. This court agreed with both contentions, accepting the government's concession that prejudicial *Booker* error occurred and determining the district court failed to make particularized findings as to the scope of the particular criminal activity Sells agreed to undertake or as to the amount of drugs reasonably foreseeable to him. *Id.; see also* U.S.S.G. § 1B1.3(a)(1)(B). Accordingly, we reversed and remanded for resentencing. *Sells I,* 477 F.3d at 1242.

Upon remand, Sells filed a series of motions arguing, *inter alia,* that (1) he should only be held responsible under § 1B1.3(a)(1)(B) for those amounts of methamphetamine he personally sold; and (2) the district court should vary downward from the Guidelines sentencing range. As to the question of his responsibility for drug quantities other than those he actually handled, Sells simply argued that because there was no evidence he ever participated in the manufacturing of methamphetamine, he should not be held responsible for the drugs manufactured by Anthony. As to the issue of a variance, defense counsel discussed the factors in 18 U.S.C. § 3553(a), placing particular emphasis on Sells's age. He argued a sentence of eleven years was appropriate for a man of Sells's advanced age and that such a sentence would sufficiently protect the public and deter others from committing the same offense. Defense counsel also asserted Sells's prior convictions, which calculated out at a criminal history category of VI under the Guidelines, involved relatively small amounts of drugs.

The probation officer prepared an addendum to the presentence report ("PSR"), responding to Sells's drug-quantity assertions. The probation officer asserted the PSR correctly calculated Sells's offense level by including all amounts manufactured by the conspiracy:

> [Sells] and [Anthony] were involved in a jointly undertaken criminal endeavor involving the manufacture and distribution of methamphetamine.... [A] search warrant was executed at the "Sells' [s] property" and from [Sells's] home [ ] officers recovered items consistent with manufacture of methamphetamine.... [Sells] introduced George Hanna to [Anthony] and at the time told Hanna that if he was unavailable, that Hanna could purchase methamphetamine from [Anthony]. Holly Brown, a former girlfriend of [Anthony], testified that she had observed [Anthony] cook methamphetamine on the [Sells's] property approximately two-hundred times. She further testified that every time [Anthony] manufactured drugs [Sells] would come and collect an amount for distribution. William Keith Edwards testified that [Sells] was often present or nearby when the manufacturing was taking place. [Sells's] and [Anthony's] homes were located on common property, near to one another. [Sells] was aware that methamphetamine was being distributed from the property and[,] based on testimony of Holly Brown, that there were between twenty to twenty-five persons per day visiting [Anthony's] residence. It is unreasonable to believe that [Sells] was not aware and was not involved with the amount of methamphetamine being

distributed from Anthony's residence.... It is reasonable to believe that he knew or should have known the specifics regarding the total amounts of manufacturing and the volume of distribution within the scope of the overall conspiracy.

In its responsive sentencing memorandum, the government likewise argued that without regard to whether Sells himself engaged in the manufacture of methamphetamine, the manufacturing by Anthony was integral to the conspiracy which Sells joined and was reasonably foreseeable by Sells. In particular, the government noted Sells and Anthony did not have a simple buyer-seller relationship, but instead (1) jointly maintained a place for the manufacture and distribution of methamphetamine, a property owned by Sells; (2) almost every time Anthony manufactured methamphetamine, Sells obtained a portion of the amount manufactured; and (3) Anthony and Sells jointly served customers, demonstrating concerted activity. Because the conspiracy between Sells and Anthony was a joint undertaking to both manufacture and distribute methamphetamine, the government asserted attribution of all drugs to Sells was proper under § 1B1.3(a)(1)(B).

At the sentencing hearing, the district court noted it had "reviewed the opinion by the circuit court and [was] now prepared to resentence [Sells], taking into consideration the advisory guideline sentencing range set forth in the presentence report." In addition, the court stated it had reviewed the following: "There's [defense counsel's] objections, there's his sentencing memorandum, there's his motion for downward departure, and there's his supplemental motion for downward departure. [The prosecutor] filed a response to [defense counsel's] motion and objections. There's also a second addendum to the presentence report." After resolving several preliminary matters, the district court took up this court's directive to make particularized findings regarding (1) the scope of the criminal activity Sells agreed to undertake, and (2) the amount of drugs that was reasonably foreseeable to him.

The district court began by inviting Sells's counsel to address the issue. Defense counsel merely reiterated the position taken in Sells's written submissions, i.e., because there was no evidence Sells participated in the manufacture of methamphetamine, he should only be held responsible for the amounts he personally distributed. In so doing, Sells relied on a portion of *Sells I* addressing Anthony's claim that his conspiracy conviction was not supported by sufficient evidence. In rejecting Anthony's claim, this court held as follows: "[A] reasonable jury could conclude based on [the evidence adduced by the government] that Anthony had a tacit agreement with [Sells], whereby Anthony manufactured methamphetamine and he and [Sells] would then distribute it." *Sells I,* 477 F.3d at 1236.

The district court rejected Sells's contention that he could not be held responsible for the methamphetamine manufactured by Anthony simply because he had not actually participated in the manufacturing process. In a lengthy oral ruling on this issue, the district court found as follows:

> In this case, [Sells] and [Anthony] were involved in a jointly-undertaken criminal endeavor involving the manufacture and distribution of methamphetamine.
>
> On July 18, 2003, a search warrant was executed at the [Sells's] property, property owned by [Sells] only. From [Sells's] home, officers recovered items [consistent] with the manufacture of methamphetamine. These items included glassware and rubber gloves.
>
> Testimony was offered during trial that [Sells] introduced George Hanna to

[Anthony] and at the time told Hanna that if [Sells] was unavailable that Hanna ... could purchase methamphetamine from [Anthony].

Holly Brown, a former girlfriend of [Anthony], testified that she had observed [Anthony] cook methamphetamine on [Sells's] property approximately 200 times. Ms. Brown further testified that every time [Anthony] manufactured drugs, [Sells] would come and collect an amount for distribution.

William Keith Edwards provided testimony that [Sells] was often present or nearby when the manufacturing was taking place.

[Sells's] and [Anthony's] homes were located on common property owned by [Sells]. They were in very close proximity to one another. The two homes, the property itself, was to the court's recollection like a compound, about a ten-acre compound....

[Sells] was aware that methamphetamine was being distributed from the property [ ] based on the testimony of Holly Brown that there were between 20 to 25 persons per day visiting [Anthony's] residence.

It is unreasonable to believe that [Sells] was not aware and was not involved with the amount of methamphetamine being distributed from Anthony's residenc[e]. This court finds by a preponderance of the evidence that [Sells] was a participant in the drug conspiracy in this case and had or should have had full knowledge of the entire amount of illegal drugs involved....

. . . .

... [T]he court does find by a preponderance of the evidence that [Sells] was knowingly involved as a co-conspirator in this case along with [Anthony]. This relates both to manufacture and distribution of methamphetamine.

Information was presented during the course of the trial implicating [Sells] in all aspects of the drug-manufacturing and distribution enterprise....

. . . .

This court finds by a preponderance of the evidence that [Sells] is accountable for the entire amount of drugs due to the scope of his agreement with co-conspirators and his involvement with those co-conspirators.

Sells's arguments with respect to the sentencing factors in 18 U.S.C. § 3553(a) were narrow, focusing on his age and criminal history. With regard to his age, Sells argued that even a twenty-year sentence for someone sixty-two years old was "still a horrendous, horrific sentence." With respect to his criminal history, Sells argued that the small amounts of drugs involved in the prior offenses also helped justify a sentence lower than thirty years.

After indicating its awareness of its ability to vary, the court denied Sells's request for a variance, stating: "The court has considered each and all of the factors submitted by the defendant in support of a ... variance and cannot find that as to each, or any combination thereof, there exists sufficient justification to warrant a ... sentencing variance in this case." The court then imposed a thirty-year sentence. In closing, the district court recited the following:

> In formulating the sentence imposed, this court has considered the nature and circumstances of the offense as well as the characteristics and criminal history of the defendant. The court has further taken into consideration the sentencing guideline calculations contained within the presentence report in addition to any objections, clarifications, additions, or deletions to those guideline calculations identified in the addendum to the report or announced in open court today.

While the court recognizes it is not bound by the sentencing guideline calculations, the court has considered them and finds them to be advisory in nature. The sentence prescribed by this court reflects the seriousness of the offense, promotes respect for the law, and provides just punishment for the offense. This sentence affords adequate deterrence to criminal conduct, protects the public from further crimes of this defendant, and provides correctional treatment for the defendant in the most effective manner.

The court has further determined that this sentence is reasonable for this defendant and the crimes for which he's been convicted.

### III. Analysis

#### A. *Procedural Reasonableness*

##### 1. *Calculation of Sells's Sentencing Guidelines Range*

 "In a controlled substances case, a defendant is accountable for all quanti-

ties of contraband with which he was directly involved and, in the case of a jointly undertaken criminal activity, all reasonably foreseeable quantities of contraband that were within the scope of the criminal activity that he jointly undertook." *United States v. Lauder*, 409 F.3d 1254, 1267 (10th Cir.2005) (quotation and alterations omitted); *see also* U.S.S.G. § 1B1.3(a)(1)(B). Sells asserts the district court miscalculated his advisory Guidelines range when it attributed to him all methamphetamine manufactured by the conspiracy. In particular, Sells asserts that because he did not personally participate in the manufacture of methamphetamine, he should only be held accountable for those quantities of methamphetamine he personally distributed.

 Sells's challenge to the district court's drug-quantity determination is a challenge to the procedural reasonableness of his sentence.[1] *United States v. Ellis*, 525 F.3d 960, 964 (10th Cir.2008) (holding a sentence "is procedurally unreasonable if the court ... improperly calculated[ ] the

---

**1.** In the alternative, Sells attempts to recast this case as one implicating his due process right to be sentenced on the basis of accurate information. *See United States v. Jones*, 640 F.2d 284, 286 (10th Cir.1981) (holding criminal defendants have a due process right to be sentenced on the basis of accurate information). In support of this assertion, Sells contends the district court found, as a matter of fact, that Sells personally participated in the manufacture of methamphetamine. He further contends the record is devoid of evidence he personally participated in the manufacture of methamphetamine, rendering clearly erroneous the district court's "finding" to the contrary. Rounding out his syllogism, Sells asserts the district court relied on its erroneous "finding" as a part of its sentencing calculus under § 3553(a), denying him his due process right to be sentenced on the basis of accurate information.

In advancing this argument, Sells relies on the district court's statement at sentencing that "[i]nformation was presented during the course of the trial implicating [Sells] in all

aspects of the drug-manufacturing and distribution enterprise." Having closely reviewed the sentencing transcript, including the statement identified by Sells, this court cannot agree that the district court made the finding Sells seeks to attribute to it. Instead, taken as a whole, the district court's statements at sentencing make clear it hewed closely to the task this court directed it to undertake in *Sells I*: "make particularized findings as to (1) the scope of the criminal activity [Sells] agreed to undertake regarding the conspiracy, and (2) the total amount of drugs that were foreseeable to him." *United States v. Sells*, 477 F.3d 1226, 1242 (10th Cir.2007). That is, the district court's statements at sentencing can only reasonably be read for the proposition that Anthony's conduct in manufacturing methamphetamine was an essential part of an integrated drug enterprise, that Sells undertook to join the conspiracy fully aware that the manufacture of methamphetamine was integral to the success of the overall conspiracy, and that all of the drugs manufactured by Anthony were foreseeable to Sells. As set out

Guidelines range" (quotations and alterations omitted)). In determining whether the district court correctly calculated Sells's advisory Guidelines range, we review the district court's legal conclusions de novo and its factual findings for clear error, giving due deference to the district court's application of the Guidelines to the facts. *United States v. Wolfe,* 435 F.3d 1289, 1295 (10th Cir.2006). A district court's determination of the quantity of drugs attributable to a defendant, including the subsidiary questions of whether drugs were reasonably foreseeable to a defendant and within the scope of the jointly undertaken criminal activity, is a determination of fact reviewed only for clear error. *Lauder,* 409 F.3d at 1267.

Section 1B1.3(a)(1)(B) makes clear that in calculating a defendant's offense level under the Guidelines, a defendant must be held accountable for the conduct of his co-conspirators, including conduct in which the defendant did not personally participate, as long as the conduct was within the scope of the jointly undertaken criminal activity and was reasonably foreseeable to the defendant. U.S.S.G. § 1B1.3 cmt. n. 2 (describing responsibility of defendants for the conduct of others in cases of jointly undertaken criminal activity); *United States v. Albarran,* 233 F.3d 972, 980 (7th Cir.2000) ("As a co-conspirator, a defendant can be held accountable for transactions in which he or she did not personally participate if such a deal was reasonably foreseeable to him or her."); *United States v. Carrozza,* 4 F.3d 70, 75 (1st Cir.1993) ("[Defendant] is potentially liable for the foreseeable criminal acts of others in furtherance of that enterprise even though he did not personally participate in them."). The record here provides ample support for the district court's finding that Antho-

ny's manufacturing activities were within the scope of the criminal activity Sells agreed to undertake and were foreseeable by Sells. George Hanna testified that he met Sells in prison and, after their release, began buying methamphetamine from him. Sells informed Hanna that if he was unavailable, Hanna could purchase methamphetamine from Anthony. Hanna further testified he purchased drugs from both Sells and Anthony from the property owned by Sells. As noted by the government, this evidence demonstrates Sells and Anthony jointly served clients from the pool of drugs manufactured by Anthony. Holly Brown, Anthony's former girlfriend, testified that almost every time Anthony manufactured drugs, Sells would collect an amount to distribute. Furthermore, the jury convicted Sells of jointly maintaining, with Anthony, a place for the use, manufacture, and distribution of methamphetamine.

The testimony and jury findings set out above are more than sufficient to support the district court's factual finding that Anthony's manufacturing activities were within the scope of the criminal enterprise Sells agreed to undertake and were foreseeable to Sells. *Cf.* U.S.S.G. § 1B1.3 cmt. n. 2 ("In determining the scope of the criminal activity that the particular defendant agreed to jointly undertake ... the court may consider any ... implicit agreement fairly inferred from the conduct of the defendant and others."). For that reason, Sells's procedural · sentencing claim based on the correctness of his advisory Guidelines range fails.

*2. Failure to Adequately Address Sells's Variance Request*

■ A sentencing court is required to "state in open court the reasons for its

---

below, the district court's findings in this regard are all supported by the trial record and, thus, not clearly erroneous. Because the dis-

trict court did not make the finding Sells asserts it made, Sells's due process claim necessarily fails.